**ALABAMA POWER COMPANY, et al., Petitioners,**

v.

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Respondent.**

**Natural Resources Defense Council, Intervenor.**

**NATIONAL COAL ASSOCIATION, Petitioner,**

v.

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Respondent.**

Nos. 94–1170, 94–1329.

United States Court of Appeals, District of Columbia Circuit.

Argued Oct. 20, 1994.

Decided Nov. 29, 1994.

F. William Brownell argued the cause, for petitioners. On brief were Henry V. Nickel, Craig S. Harrison, David S. Harlow, Harold P. Quinn, Jr. and Peter A. Gabauer, Jr., Washington, DC.

Robert J. Martineau, Jr., Atty., E.P.A., and Christopher S. Vaden, Atty., Dept. of Justice, Washington, DC, argued the cause, for respondent. On brief were Lois J. Schiffer, Asst. Atty. Gen., Naikang Tsao, Atty., Dept. of Justice, Jean C. Nelson, Gen. Counsel, and Alan Eckert, Associate Gen. Counsel, E.P.A., Washington, DC.

On brief for the intervenor were David G. Hawkins and David M. Driesen, Washington, DC.

Before BUCKLEY, GINSBURG and HENDERSON, Circuit Judges.

Opinion for the court filed by Circuit Judge HENDERSON.

KAREN LeCRAFT HENDERSON, Circuit Judge:

In an effort to control acid rain, Congress amended the Clean Air Act in 1990 to limit the amount of nitrogen oxide particles that coal-burning electric power facilities can emit into the atmosphere. Many of the nation's electric utilities and the National Coal Association now petition for review of the Environmental Protection Agency's rule partially implementing that legislation. The petitioners contend that the rule impermissibly expands the 1990 amendments by interpreting the statutory term "low $NO_x$ burner technology" more broadly than Congress intended and that the agency's failure to issue the rule by its statutorily prescribed deadline should postpone their compliance obligations. We agree that the agency exceeded its statutory authority and accordingly vacate the rule.

## I. BACKGROUND

In 1990 Congress determined that emissions resulting from the combustion of fossil fuels constitute a major source of the atmospheric phenomenon known as acid deposition or, more popularly, acid rain. Concerned that acid rain threatens natural resources and public health, it enacted programs to limit the levels of nitrogen oxides ($NO_x$) and sulfur dioxides ($SO_2$) emitted by specific sources. Clean Air Act Amendments of 1990, Pub.L. No. 101–549, 104 Stat. 2399, 2584–634 (1990 amendments); see 42 U.S.C. § 7651 (acid deposition program findings and purposes).

The $NO_x$ reduction program included in section 407 of the 1990 amendments requires

the Administrator of the Environmental Protection Agency (EPA or agency) to set, by rule, mandatory limits on $NO_x$ emissions from certain types of coal-burning boilers used by electric power utilities. The boilers are separated into two groups. 42 U.S.C. § 7651f (section 407). The group at issue here includes "tangentially fired boilers" and "dry bottom wall-fired boilers."[1] 42 U.S.C. § 7651f(b)(1). The limits set by the Administrator must not exceed maximum rates specified by Congress in section 407 unless the Administrator determines that the statutory rates cannot be achieved using "low $NO_x$ burner technology," *id.*, a recurring phrase whose meaning is the central issue on appeal. The statute requires the Administrator to determine the $NO_x$ limits within eighteen months of its enactment, translating to a deadline of May 15, 1992. *Id.*; 104 Stat. at 2712. The statute requires the utilities to reach compliance by January 1, 1995. *See* 42 U.S.C. § 7651f(b)(1).

A utility can avoid the prescribed $NO_x$ limit, however, if it obtains an "alternative emission limitation" (AEL) from the Administrator. The Administrator must authorize an AEL if a utility demonstrates that it cannot meet the limit by using "low $NO_x$ burner technology." 42 U.S.C. § 7651f(d).[2] The statute further provides that the EPA

cannot require a utility to install "any additional control technology beyond low $NO_x$ burners" in order to be eligible for an AEL. *Id.* The terms "low $NO_x$ burner technology" and "low $NO_x$ burners" in effect set the outer boundaries of a utility's duty to reduce $NO_x$ emissions under the 1990 amendments because the Administrator can increase the emission limit if "low $NO_x$ burner technology" cannot meet that limit and a facility must be granted an AEL allowing it to emit a greater level of $NO_x$ if it cannot comply with the prescribed limit using "low $NO_x$ burners."

Accordingly, the EPA devoted considerable attention to defining the term "low $NO_x$ burner technology" during the rulemaking process. Substantial controversy arose among the agency, interested parties and experts regarding whether the term refers only to burners designed to reduce $NO_x$ emissions or, construed more broadly, also to the emission control method known as overfire air.[3]

The dispute over whether the statutory term "low $NO_x$ burner technology" includes overfire air was a primary focus of the regulatory proceedings and contributed to a significant delay in the issuance of the final rule. An advisory committee of interest group rep-

1. The provision initially applies only to "Phase I" facilities predominantly located in the eastern and midwestern United States and listed in Table A appended to 42 U.S.C. § 7651c. A "tangentially fired" boiler's burners are located in the corner of the furnace and a "wall-fired" boiler's burners are placed along the furnace wall. Joint Appendix (JA) 28.

2. Specifically, a utility seeking an AEL must (1) show that it has installed appropriate control equipment designed to meet the applicable $NO_x$ limit; (2) show that it has properly operated the equipment for fifteen months (or such other period as is specified in the regulation) and that it has generated data demonstrating that the limit cannot be met; and (3) specify a $NO_x$ emission rate that can be met. 42 U.S.C. §§ 7651f(d)(1)–(d)(3).

3. A brief technical background, on which the parties are largely agreed, is necessary at this point to resolve the controversy. $NO_x$ emissions are a byproduct of burning coal. Low $NO_x$ burners and overfire air are both emission control methods designed to limit the formation of $NO_x$ by controlling the amount of oxygen available to

react with the nitrogen in the coal as the coal burns. Low $NO_x$ burners accomplish the goal by limiting the amount of oxygen introduced through the burner to the flame. The overfire air technique (also known as "air staging") removes oxygen from around the burner and reintroduces it at a less volatile stage of the process through a port located above the burner in the furnace. *See* Babcock & Wilcox, *Steam* 13–7 (S.C. Stultz & J.B. Kitto eds., 40th ed.), *reprinted at* JA 281, 288. Low $NO_x$ burners normally are used without overfire air. *See id.* ("[F]rom a cost and performance perspective, the use of $NO_x$ ports should be minimized where possible. Advanced low $NO_x$ burners can frequently meet emission control requirements without the use of $NO_x$ ports."); Energy Technology Consultants, Inc., *Experience With Wall–Fired Overfire Air and Low $NO_x$ Burner Retrofits on Utility Coal–Fired Boilers* 6 (1993), *reprinted at* JA 465, 471. ("AOFA [advanced overfire air] and LNB [low $NO_x$ burners] had never been combined in a retrofit before November 1990. Even today, no new boilers in the United States employ AOFA....") Low $NO_x$ burners and overfire air are alike, however, in that both affect the combustion process by limiting oxygen.

resentatives formed by the agency in July 1991 to attempt a negotiated rulemaking failed to resolve the issue and the EPA did not issue a proposed rule for comment until November 1992, six months after the statutory deadline for issuance of a final regulation. 57 Fed.Reg. 55,632 (1992).

The EPA's final rule, not promulgated until March 1994, defines "low $NO_x$ burner technology" to include overfire air and offers four reasons for its conclusion. 59 Fed.Reg. 13,538 (1994) (*Final Rule*). First, the agency found that low $NO_x$ burners and overfire air should be considered a common technology because both reduce $NO_x$ emissions through modification of the combustion process. "[B]ased on the combustion chemistry, EPA believes it would be arbitrary and illogical to artificially exclude the use of overfire air which is an integral part of the combustion staging process...." *Id.* at 13542. Second, the EPA determined that the relevant technical literature frequently refers to low $NO_x$ burners and overfire air as "integral components of a complete combustion system and not as separate technologies." *Id.* Third, the agency concluded that a broad definition better effectuates congressional intent because more facilities will be required to meet the prescribed emission limits. *Id.*[4]

The EPA also took two other actions challenged here. First, it refused to postpone the utilities' January 1, 1995 compliance deadline to allow for its own delay in issuing the implementing rules. *See id.* at 13,566 (§ 76.5(a)). Second, the agency failed to pro-

vide for conditional approval of alternative "emissions averaging" plans as the utilities urged. JA 955–56.

## II. DISCUSSION

### A. Definition of "Low $NO_x$ Burner Technology"

The petitioners complain, first, that the EPA's interpretation of the term "low $NO_x$ burner technology" to include overfire air is not authorized by the statute and, second, that the agency's rulemaking was conducted in an arbitrary and capricious manner. Under the judicial review provision of the Clean Air Act, the court may reverse a rulemaking on either ground. 42 U.S.C. § 7607(d)(9); 42 U.S.C. § 7607(d)(1)(F). Because the issue of the agency's statutory authority is dispositive, we do not reach the petitioners' second complaint.

Two provisions of section 407 contain the disputed statutory language. Subsection (b)(1) requires the Administrator to set $NO_x$ emission standards within the statutory limits unless the Administrator determines that they cannot be met using "low $NO_x$ burner technology."[5] Subsection (d) provides for the issuance of AELs. It requires the Administrator to authorize an AEL if a utility cannot meet the $NO_x$ standards using "low $NO_x$ burner technology." It further provides that the agency cannot require a utility to install "any additional control technology beyond low $NO_x$ burners" to obtain an AEL.[6] The parties agree that Congress did not de-

---

**4.** The fourth reason, that "the actual practices of the industry demonstrate that overfire air is common and available low $NO_x$ burner technology," is in effect a reformulation of the first. 59 Fed. Reg. at 13,543.

**5.** The relevant text of section 407(b)(1) reads:

Not later than eighteen months after enactment of the Clean Air Act Amendments of 1990, the Administrator shall by regulation establish annual allowable emission limitations for nitrogen oxides for the types of utility boilers listed below, which limitations shall not exceed the rates listed below: *Provided,* That the Administrator may set a rate higher than that listed for any type of utility boiler if the Administrator finds that the maximum listed rate for that boiler type cannot be achieved using *low $NO_x$ burner technology.*

42 U.S.C. § 7651f(b)(1) (emphasis added).

**6.** Section 407(d) reads in relevant part:
The permitting authority shall, upon request of an owner or operator of a unit subject to this section, authorize an emission limitation less stringent than the applicable limitation established under subsection (b)(1) ... of this section upon a determination that—
(1) a unit subject to subsection (b)(1) cannot meet the applicable limitation using *low $NO_x$ burner technology....*

42 U.S.C. § 7651f(d) (emphasis added).

Section 407(d) also provides that "[u]nits subject to subsection (b)(1) ... for which an alternative emission limitation is established shall not be required to install any additional control technology beyond *low $NO_x$ burners.*" *Id.* (emphasis added).

fine either term and vary somewhat in their interpretation of Congress's intent in using the two terms.[7] They then clearly part company. The petitioners argue that the statute plainly prevents the EPA from requiring installation of any equipment in addition to low $NO_x$ burners. The agency responds that section 407 is ambiguous and that its interpretation is reasonable and entitled to deference because both burners and overfire air modify the combustion process.

■■■ Our primary inquiry is whether Congress has directly spoken to the question. "If the intent of Congress is clear, that is the end of the matter; for the court, as well as the agency, must give effect to the unambiguously expressed intent of Congress." *Chevron U.S.A., Inc. v. NRDC,* 467 U.S. 837, 842–43, 104 S.Ct. 2778, 2781–82, 81 L.Ed.2d 694 (1984). To determine if Congress so expressed its intent, we apply traditional tools of statutory interpretation to the text at issue as well as to the language and design of the statute as a whole. *Ohio v. United States Dep't of the Interior,* 880 F.2d 432, 441 (D.C.Cir.1989) (citing *K Mart Corp. v. Cartier, Inc.,* 486 U.S. 281, 291, 108 S.Ct. 1811, 1817–18, 100 L.Ed.2d 313 (1988)). "If the court, having studied the statutory text, structure, and history, is left with the unmistakable conclusion that Congress had an intention on the precise question at issue, 'that intention is the law and must be given effect.'" *Id.* (quoting *Chevron,* 467 U.S. at 843 n. 9, 104 S.Ct. at 2782 n. 9). In the absence of a clearly stated intent we defer to the agency's construction of the statute so long as it is reasonable, under the so-called second step of the *Chevron* analysis. 467 U.S. at 844–45, 104 S.Ct. at 2782–83.

We begin with the statutory text. The Supreme Court has declared that "where Congress has used technical words or terms of art, 'it [is] proper to explain them by referring to the art or science to which they [are] appropriate.'" *Corning Glass Works v. Brennan,* 417 U.S. 188, 201, 94 S.Ct. 2223, 2231, 41 L.Ed.2d 1 (1974) (quoting *Greenleaf v. Goodrich,* 101 U.S. 278, 284, 25 L.Ed. 845 (1880) (alterations in original)). "In the absence of contrary indication, we assume that when a statute uses such a term, Congress intended it to have its established meaning." *McDermott Int'l., Inc. v. Wilander,* 498 U.S. 337, 342, 111 S.Ct. 807, 810–11, 112 L.Ed.2d 866 (1991).[8]

■■■ The agency argues that the term "low $NO_x$ burners" includes overfire air because both regulate the combustion process and frequently are referred to in combination in the technical literature, propositions generally supported by the record. Its analysis, however, does not address the dispositive question whether the term "low $NO_x$ burner *technology*" incorporates the combination of low $NO_x$ burners and overfire air as an established meaning in the field. We conclude that it does not. First, none of the technical literature in the record relied on by the EPA indicates that the term "low $NO_x$ burner technology" is commonly used to refer to the combination of low $NO_x$ burners and overfire air. Indeed, one of the few explicit references to the term "low $NO_x$ burner technology" immediately follows a reference to "overfire air technology," indicating that overfire air is separate from "low $NO_x$ burner technology." Joint Appendix (JA) 82 (Department of Energy Report to Congress on

---

7. In its brief the agency asserts "the reading most consistent with the statutory structure and purpose is that 'low $NO_x$ burners' has the same meaning as 'low $NO_x$ burner technology,' but does not restrict the reasonable interpretation of the latter phrase." EPA Br. at 20–21. Intervenor Natural Resources Defense Council (NRDC) similarly acknowledges that "the term 'low $NO_x$ burners' is used interchangeably with 'low $NO_x$ burner technology' in § 407(d)." NRDC Br. at 20. The petitioners assert that "[u]nder a plain language approach to statutory interpretation ... a 'low $NO_x$ burner' would be a burner with low $NO_x$ characteristics, and 'low $NO_x$ burner tech-

nology' the technology of applying low $NO_x$ burners to reduce $NO_x$." Pet.Br. at 31.

8. The EPA's brief assumes without detailed explanation that section 407 is ambiguous because the term "low $NO_x$ burner technology" is not defined by Congress. In *McDermott Int'l, Inc. v. Wilander,* however, the Supreme Court determined that the term "seaman" had an established meaning notwithstanding the absence of a statutory definition. 498 U.S. at 342, 111 S.Ct. at 810–11.

Clean Coal Technology Program, November 1989).[9]

The technical literature included in the rulemaking docket suggests instead that variants of the term "*combustion* technology" most frequently apply to the combination of low $NO_x$ burners and overfire air. *See* JA 67 ("combustion $NO_x$ technologies"); JA 116 ("commercially available low $NO_x$ combustion technologies"); JA 141 ("[c]ombustion modification techniques"); JA 287 ("[l]ow $NO_x$ combustion systems"). Such routine use of "combustion technology" is consistent with the agency's position that low $NO_x$ burners and overfire air are a common technology because both reduce $NO_x$ emissions as coal burns. It does not establish, however, that Congress intended the *different* term "low $NO_x$ burner technology" to refer to that combination when the term apparently had not been so used in the field.

■ We further conclude that the correct reading of section 407 as a whole is that the term "low $NO_x$ burner technology" is an unambiguous reference to low $NO_x$ burners. Statutory text is to be interpreted to give consistent and harmonious effect to each of its provisions. *See, e.g., Citizens to Save Spencer County v. EPA,* 600 F.2d 844, 870 & n. 118 (D.C.Cir.1979). If "low $NO_x$ burner technology" is interpreted to mean burners only, it harmonizes with Congress's unambiguous statement that a utility seeking an AEL is not required to install *technology* "beyond low $NO_x$ burners." By contrast, construing the term to include overfire air would allow the Administrator to set emission standards and evaluate them under the AEL provision

assuming the use of overfire air, despite the express statutory language that a utility seeking an AEL need not install equipment beyond low $NO_x$ burners. In the absence of any indication that Congress intended to draw a distinction through use of the different language (and the EPA has pointed us to none), the logical reading of "low $NO_x$ burner technology" is that it excludes overfire air.[10]

The AEL provision also demonstrates that Congress intended to tie the obligation of utilities to meet the $NO_x$ emission limit to the use of low $NO_x$ burners. The EPA apparently thought that Congress intended to include overfire air within "low $NO_x$ burner technology" because its exclusion "would enable many utilities to obtain AELs and emit at levels higher than the applicable emission limitation without considering the full range of low $NO_x$ combustion techniques." *Final Rule* at 13,543. The AEL provision manifests a contrary intent. Congress did not intend to require utilities to consider the "full range of low $NO_x$ combustion techniques" because it *expressly* provided that utilities not be required to install or use any equipment beyond low $NO_x$ burners in their efforts to comply with the $NO_x$ emission standards. Likewise, the AEL provision's mandatory language ("The permitting authority *shall* ... authorize an emission limitation less stringent than the applicable limitation...." (emphasis added)) indicates that the agency's view that Congress intended to limit the issuance of AELs is erroneous.

In *Natural Resources Defense Council v. Thomas,* 805 F.2d 410 (D.C.Cir.1986), we rejected an argument, similar to the EPA's

---

**9.** The Energy Department report reads: "The use of overfire air technology, however, resulted in boiler slagging problems and carbon carryover. The LNB [low $NO_x$ burner] was developed to solve these problems. Presently, low $NO_x$ burner technology is available from all United States boiler manufacturers...." JA 82. A separate reference to the term is inconclusive. One paper included in the rulemaking docket opines that "[l]ow $NO_x$ burner technology, including overfire air (OFA) represents a promising retrofit technology for controlling $NO_x$." JA 96. On the one hand, the language can be read to suggest that low $NO_x$ burner technology includes overfire air. On the other hand, if overfire air were inherent in low $NO_x$ burner technology, the additional reference to it would be superfluous.

**10.** The legislative history of section 407 further supports our conclusion that Congress meant to prohibit the agency from devising $NO_x$ emission standards that require the use of equipment in addition to low $NO_x$ burners. The Conference Report of the House of Representatives, addressing "utility $NO_x$ emissions," explained: "The $NO_x$ reductions from existing units mandated under section 407 are to be accomplished by use of conventional, available burner technology ('low-$NO_x$' burners)." H.Conf.Rep. No. 101–952 (1992) at 344. The statement equates "burner technology" with low $NO_x$ burners and makes no reference to overfire air, reinforcing the conclusion that the text of the statute provides likewise.

position here, that $NO_x$ emission standards set by the agency for heavy duty motor vehicles under 42 U.S.C. § 7521(a)(3) should be based on the "technological leader" of the industry in order to obtain maximum emission reduction. We determined that an express intent to maximize emission reduction could not be read into the statute without a clearer statement from Congress, noting that the then-existing provisions of 42 U.S.C. § 7521(a)(3)(A)(iii) required the Administrator to balance the emission goal against cost and other factors.[11] 805 F.2d at 420–21. Similarly, the AEL provision demonstrates Congress's intent that the statutory emission goals are to be achieved but only by using certain technology.[12]

The statutory text, structure and history of section 407 thus support the "unmistakable conclusion" that Congress unambiguously intended the term "low $NO_x$ burner technology" to encompass only low $NO_x$ burners, not overfire air. "[W]e have here an instance where the Congress, presumably after due consideration, has indicated by plain language a preference to pursue its stated goals by what EPA asserts are less than optimal means. In such case, neither this court nor the agency is free to ignore the plain meaning of the statute and to substitute its policy judgment for that of Congress." *Alabama Power Co. v. Costle,* 636 F.2d 323, 365 (D.C.Cir.1979). Accordingly, we conclude that the rule exceeds the EPA's statutory authority and must be vacated.

### B. *Statutory Deadline*

The utilities also challenge the agency's refusal to extend their deadline for compliance with the $NO_x$ emission standard beyond the January 1, 1995 deadline prescribed in section 407. They argue that the standard was not promulgated in accordance with the statute because of the EPA's failure to do so until nearly two years after its own statutory

deadline, and that the delay unfairly deprives them of an adequate opportunity to make preparations necessary to comply. Our decision to vacate the rule moots the issue.

Section 407 provides that "After January 1, 1995, it shall be unlawful for any unit that is an affected unit on that date and is of the type listed in this paragraph to emit nitrogen oxides in excess of the emission rates *set by the Administrator pursuant to this paragraph,*" which requires the standard to be set "by regulation." 42 U.S.C. § 7651f(b)(1) (Supp. IV 1992) (emphasis added). Because the utilities are obligated to comply with $NO_x$ emission limits set by regulation, the effect of our vacatur of the regulation is to suspend the utilities' compliance obligation pending further rulemaking by the agency. "To 'vacate' ... means 'to annul; to cancel or rescind; to declare, to make, or to render, void; to defeat; to deprive of force; to make of no authority or validity; to set aside.'" *Action on Smoking & Health v. Civil Aeronautics Board,* 713 F.2d 795, 797 (D.C.Cir.1983) (citations omitted).

The EPA's new $NO_x$ emission standards will undoubtedly take effect after the statutory deadline of January 1, 1995. In this regard, we note the agency's representation at oral argument that it would be inclined to exercise its enforcement discretion in favor of the utilities in order to account for delay in the rulemaking process.

### C. *Conditional Averaging Plans*

Finally, the petitioners assert that the EPA's decision not to allow utilities to obtain conditional approval in advance of alternative "emissions averaging" plans was arbitrary in view of the EPA's decision to allow for conditional approval of such plans in its regulations governing sulfur dioxide ($SO_2$) emissions. 40 C.F.R. § 72.40(c).[13] Their conten-

---

**11.** The cited provision was subsequently amended; however, a similar requirement was added to 42 U.S.C. § 7521(a)(3)(A)(i).

**12.** The agency cites *Mobil Oil Corp. v. EPA,* 871 F.2d 149 (D.C.Cir.1989) to support its contention it has the authority to construe a variance provision narrowly to ensure that the statutory scheme is not undermined. In that case, we

reviewed the EPA's interpretation of an ambiguous statute deferentially to determine whether it was a reasonable interpretation. *Id.* at 152. Here, the AEL provision unambiguously forecloses the EPA's interpretation.

**13.** Under the $SO_2$ regulations, a conditionally approved plan may be used if unforeseen events

tion has no merit. The record reveals that the utilities submitted only minimal comments on the averaging issue during the rulemaking. JA 677–79, 861–62. More important, the agency reasonably responded to the comments, explaining that it had chosen not to provide for such plans in its discretion because of distinctions between the $NO_x$ and $SO_2$ programs that would have resulted in a significantly more intrusive administrative burden here. JA 956.

For the foregoing reasons, we vacate the regulation and remand it for further consideration in light of this opinion.

*So ordered.*

occur preventing compliance with a utility's pri-     mary compliance plan.